# EXHIBIT 1

## MONTHLY INVOICES

WA 10323393.1

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

SpencerFane

Page:   4
INVOICE NO:   596390

## SUMMARY OF INVOICE

FOR PERIOD ENDED 05/31/2017
(SEE DETAIL ATTACHED)

| Matter Number | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| 5025280-0001 | Case Administration | 209.10 | 1,514.70 | 1,723.80 |
| 5025280-0005 | Avoidance Action Analysis | 0.00 | 0.00 | 0.00 |
| 5025280-0014 | Litigation; Contested Matters and Adversary Proceedings | 2,537.25 | 0.00 | 2,537.25 |
| 5025280-0018 | Plan and Disclosure Statement | 41,816.43 | 0.00 | 41,816.43 |
| | **Invoice Total** | | | 46,077.48 |

Trust Balance                                              0.00

Other Unapplied Payments                        0.00

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page: 5
INVOICE NO: 596390

Re: File 5025280-0001 **Case Administration**

Invoice for period ended 05/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 5/17/2017 | LFW | Review case docket of events and communications with attorneys regarding the 3rd extension regarding removal of actions. | 0.30 | NO CHARGE |
| 5/19/2017 | LFW | Review and analyze local rules and bankruptcy rules regarding the 2004 Motion filed by the HealthTech for objection deadline to the 2004 exam - communications, update working file and calendars with the info obtained (.8) | 0.80 | NO CHARGE |
| 5/23/2017 | LFW | Review and analyze case docket activity and update attorneys with all new deadlines and hearings as a result of the various motions filed this week for continuances - update working file. | 0.50 | NO CHARGE |
| 5/23/2017 | PAP | Call regarding insurance issues. | 0.60 | 209.10 |
| 5/30/2017 | LFW | Review status of motion for removals, update working file. | 0.20 | NO CHARGE |

**Total Services** 209.10

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| | Photocopies | 0.00 |
| | Color Photocopies | 0.00 |
| 5/17/2017 | Online Legal Research | 0.00 |
| 5/18/2017 | Online Legal Research | 0.00 |
| 5/9/2017 | Travel P. Pearlman to Jackson Hole, WY (March 31-April 1, 2017) (Hotel & Airfare) | 1,425.94 |
| 5/9/2017 | Travel P. Pearlman, taxi fare in Jackson Hole, WY for insurance meeting | 50.00 |
| 5/9/2017 | Meals Philip A. Pearlman Travel to Jackson Hole, WY for insurance meeting | 38.76 |

**Total Disbursements** 1,514.70

TOTAL FOR FILE 5025280-0001 1,723.80

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

Spencer**Fane**

Page:   6
INVOICE NO:   596390

Re:  File  5025280-0005        **Avoidance Action Analysis**

Invoice for period ended          05/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 5/19/2017 | LFW | Follow up on status of deadline to remove state court proceedings - spot check the various adversary proceedings for activity - update working file. | 0.40 | NO CHARGE |

**Total Services**                                                                          0.00

TOTAL FOR FILE 5025280-0005                                                   0.00

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page:  7
INVOICE NO:  596390

Re: File  5025280-0014        Litigation; Contested Matters and Adversary Proceedings

Invoice for period ended        05/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 5/9/2017 | JFH | Review and legal analysis of Wyoming and Tenth Circuit appellate opinions re: issue re: waiver and estoppel claims against an insurance company that issues policy in face of known incomplete insurance application. | 0.50 | 108.36 |
| 5/12/2017 | JFH | Review and legal analysis of Wyoming and Tenth Circuit appellate opinions re: waiver and estoppel claims against an insurer based on failure to assert incomplete application prior to denying coverage, and in fact accepting application knowing it was incomplete | 1.10 | 238.43 |
| 5/15/2017 | JFH | Further review and legal analysis of Wyoming and Tenth Circuit appellate opinions re: waiver and estoppel claims against an insurer based on failure to assert incomplete application prior to denying coverage, and in fact accepting application knowing it was incomplete; and prepare analysis of same. | 1.80 | 390.15 |
| 5/19/2017 | JNC | Confer regarding HealthTech's Motion for 2004 examination. | 0.10 | 28.05 |
| 5/19/2017 | JNC | Review Committee's objection to 2004 motion and ensure COS complies with most recent service list; Review committee members' objection to 2004 motion. | 0.40 | 112.20 |
| 5/26/2017 | JNC | Review objections to HealthTech's Motion for 2004 exam. | 0.20 | 56.10 |
| 5/30/2017 | JFH | Review and legal analysis of Wyoming case law re: issue re: statute of limitations for claims against an insurance agent and/or broker. | 3.70 | 801.98 |
| 5/31/2017 | JFH | Review and legal analysis of nationwide case law re: issue re: statute of limitations for claims against insurance agent and/or broker. | 3.70 | 801.98 |

**Total Services**                                                                                    **2,537.25**

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 5/12/2017 | Online Legal Research | 0.00 |

**Total Disbursements**                                                                               **0.00**

TOTAL FOR FILE 5025280-0014                                                          **2,537.25**

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    8
INVOICE NO:   596390

Re: File  5025280-0018        **Plan and Disclosure Statement**

Invoice for period ended            05/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 5/1/2017 | PAP | Review draft of UCC's comment on plan and send email with recommended change. | 0.20 | 69.70 |
| 5/1/2017 | SJG | Work on issues with respect to trust distribution procedures and with respect to issues concerning timing of liquidation procedures and research concerning same. | 6.25 | 1,562.50 |
| 5/2/2017 | SJG | Continued review, revise and edit issues and documents with respect to UMIA liability and defenses on policy. | 5.00 | 1,250.00 |
| 5/2/2017 | AMC | E-mail correspondence regarding research on plan issues. | 0.20 | 44.20 |
| 5/2/2017 | PAP | Review emails regarding mediation and plan documents filed with the Court. | 0.40 | 139.40 |
| 5/2/2017 | PAP | Review email to the UCC regarding proposed mediation and progress of the case. | 0.30 | 104.55 |
| 5/3/2017 | AMC | Begin analysis of impact of personal injury trust acting as estate representative with respect to insurance claims. | 3.10 | 685.10 |
| 5/3/2017 | SJG | Telephone calls to Lexington counsel. | 0.20 | 50.00 |
| 5/4/2017 | SJG | Telephone calls to and from Jim Burghardt with regard to issues with respect to UMIA and potential mediation. | 2.50 | 625.00 |
| 5/4/2017 | AMC | Continue analysis of ability of personal injury trust to assert claims against insurance companies. | 0.60 | 132.60 |
| 5/4/2017 | DNZ | Review Trust agreement and requirements for qualified Settlement fund tax treatment, prepare detailed e-mail regarding conclusions. | 2.60 | 1,160.25 |
| 5/5/2017 | AMC | Continue analysis of impact of proposed plan on third party bad faith claim; begin drafting memorandum on the same. | 2.80 | 618.80 |
| 5/5/2017 | PAP | Call regarding strategy for confirmation process and potential mediation of tort claims. | 0.80 | 278.80 |
| 5/5/2017 | SJG | Review issues with respect to promissory estoppel and equitable estoppel issues with respect to UMIA policy. | 4.90 | 1,225.00 |
| 5/9/2017 | PAP | Brief review of Mr. Copenhaver's analysis of insurance issues. | 0.30 | 104.55 |
| 5/9/2017 | PAP | E-mail regarding update on insurance mediation. | 0.10 | 34.85 |

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

SpencerFane

Page:    9
INVOICE NO:   596390

| 5/9/2017 | SJG | Review issues and telephone calls with UMIA and with Lexington counsel and with Homeland counsel with respect to status. | 2.25 | 562.50 |
|---|---|---|---|---|
| 5/10/2017 | SJG | Telephone calls to and from creditors with respect to status. | 1.50 | 375.00 |
| 5/10/2017 | AMC | Research and analyze case law regarding bringing bad faith claims against insurers after bankruptcy. | 5.60 | 1,237.60 |
| 5/10/2017 | PAP | Brief review of late-filed proof of claim and initial email responses. | 0.30 | 104.55 |
| 5/10/2017 | PAP | Research facts regarding late-filed claim and send e-mail regarding ideas. | 0.30 | 104.55 |
| 5/11/2017 | AMC | Review and analyze impact of bankruptcy discharge regarding bad faith insurance claim. | 3.60 | 795.60 |
| 5/11/2017 | PAP | Status update call. | 0.30 | 104.55 |
| 5/11/2017 | SJG | Conferences and review issues with respect to status of plan and disclosure statement. | 3.65 | 912.50 |
| 5/12/2017 | PAP | Call regarding HTMS, mediation, and disclosure statement. | 0.60 | 209.10 |
| 5/12/2017 | AMC | Draft memorandum regarding impact of plan on bad faith claim. | 4.10 | 906.10 |
| 5/12/2017 | SJG | Telephone calls with creditors' committee with respect to status. | 0.90 | 225.00 |
| 5/15/2017 | SJG | Review issues with respect to UMIA status regarding mediation. | 1.05 | 262.50 |
| 5/16/2017 | SJG | Telephone calls to and from creditors with respect to status. | 1.40 | 350.00 |
| 5/17/2017 | SJG | Telephone calls to and from insurance company counsel with respect to status of settlement issues. | 4.85 | 1,212.50 |
| 5/17/2017 | AMC | Phone call regarding memo. | 0.10 | 22.10 |
| 5/17/2017 | PAP | Review Ms. Chase's memo on effect of discharge, and research related legal issues. | 2.50 | 871.25 |
| 5/18/2017 | DNZ | Review filed trust agreement re tax treatment and qualification as a QSF, prepare e-mail with conclusions. | 1.70 | 758.63 |
| 5/18/2017 | PAP | Continue work on effect of discharge on potential bad faith claims. | 1.30 | 453.05 |
| 5/18/2017 | PAP | Call regarding strategy on potential bad faith claims. | 0.70 | 243.95 |
| 5/18/2017 | PAP | Begin work on response to HTMS's Rule 2004 motion. | 0.70 | 243.95 |
| 5/18/2017 | PAP | Call with Mr. Royal regarding HTMS's Rule 2004 motion. | 0.30 | 104.55 |
| 5/18/2017 | PAP | Conference regarding strategy for claims against insurance companies. | 0.60 | 209.10 |

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page: 10
INVOICE NO: 596390

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 5/18/2017 | PAP | Conference regarding Rule 2004 issues. | 0.10 | 34.85 |
| 5/18/2017 | PAP | Research regarding use of Rule 2004 to harass or annoy. | 0.70 | 243.95 |
| 5/18/2017 | PAP | Call with Ms. Salisbury regarding joint objection to Rule 2004 motion. | 0.80 | 278.80 |
| 5/18/2017 | PAP | Begin work on UCC's objection to Rule 2004 motion. | 0.20 | 69.70 |
| 5/18/2017 | PAP | Continue work on UUC's objection to Rule 2004 motion. | 2.50 | 871.25 |
| 5/18/2017 | AMC | Phone call regarding potential bad faith claims. | 0.60 | 132.60 |
| 5/18/2017 | AMC | Review changes to memorandum regarding bad faith claims. | 0.10 | 22.10 |
| 5/18/2017 | SJG | Continued review of documentation and issues with respect to UMIA and with respect to mediation. | 4.80 | 1,200.00 |
| 5/18/2017 | AF | Continue review of pleadings and issues in the case on how to force the carriers to settle. | 2.30 | 1,207.50 |
| 5/19/2017 | SJG | Telephone calls with creditors' committee concerning status. | 0.80 | 200.00 |
| 5/19/2017 | PAP | Call regarding draft. | 0.10 | 34.85 |
| 5/19/2017 | PAP | Conference regarding filing UCC's objection to Rule 2004 motion. | 0.20 | 69.70 |
| 5/19/2017 | PAP | Call regarding UMIA's response to UCC's mediation request. | 0.30 | 104.55 |
| 5/19/2017 | PAP | Review draft of objection to HTMS's Rule 2004 motion and send to Ms. Salisbury with email comments. | 0.30 | 104.55 |
| 5/19/2017 | PAP | Further work on objection to Rule 2004 motion and assist in filing. | 0.60 | 209.10 |
| 5/19/2017 | PAP | Review objection to Rule 2004 motion, filed by Mr. Royal for individual committee members. | 0.20 | 69.70 |
| 5/20/2017 | PAP | Review settlement letter from Mr. Burghardt *attorney for UMIA) and send comments. | 1.40 | 487.90 |
| 5/21/2017 | SJG | Work on issues with respect to resolution of plan and disclosure statement issues and with respect to Health Tech issues. | 1.50 | 375.00 |
| 5/22/2017 | SJG | Work on issues with respect to Health Tech and potential settlement with Health Tech and issues regarding plan confirmation. | 4.20 | 1,050.00 |
| 5/22/2017 | PAP | Call to discuss strategy for mediation and treatment of Homeland, UMIA, and HealthTech. | 1.00 | 348.50 |
| 5/22/2017 | PAP | Review e-mail exchanges with Mr. Burghardt and others regarding insurance issues. | 0.30 | 104.55 |

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

SpencerFane

Page:    11
INVOICE NO:    596390

| 5/22/2017 | AF | Review of numerous documents and claims in bankruptcy court. | 1.20 | 630.00 |
| 5/23/2017 | AF | Review of complaint, answer, numerous memos and articles about the issues in the case. | 3.80 | 1,995.00 |
| 5/23/2017 | PAP | Review and respond to e-mails regarding role of insurance broker. | 0.20 | 69.70 |
| 5/23/2017 | PAP | Brief review of UMIA's claim for rescission in Declaratory Judgment case. | 0.30 | 104.55 |
| 5/23/2017 | PAP | Review and respond to e-mail regarding mediation with Homeland and Lexington. | 0.20 | 69.70 |
| 5/23/2017 | PAP | Review email and attachment from Mr. Smiley regarding potential settlement. | 0.30 | 104.55 |
| 5/23/2017 | PAP | Further strategy call regarding UMIA and HealthTech. | 0.20 | 69.70 |
| 5/23/2017 | PAP | Follow-up call regarding possible call with Mr. Copenhaver regarding background facts. | 0.10 | 34.85 |
| 5/23/2017 | SJG | Work on issues with respect to potential global mediation matters and telephone calls and e-mails to all participants. | 6.80 | 1,700.00 |
| 5/24/2017 | SJG | Follow-up issues with respect to matters with UMIA and telephone calls to and from counsel for UMIA with respect to proposals and mediation. | 2.30 | 575.00 |
| 5/24/2017 | AMC | Edit memorandum regarding impact of discharge on bad faith claims; draft memorandum regarding bad faith claims. | 1.50 | 331.50 |
| 5/24/2017 | JAG | Attend conference call regarding status of the bankruptcy case and next steps. | 1.10 | 280.50 |
| 5/24/2017 | PAP | Call regarding treatment of HealthTech and insurance companies. | 0.40 | 139.40 |
| 5/24/2017 | PAP | Conference call regarding coverage and mediation. | 0.70 | 243.95 |
| 5/24/2017 | PAP | Follow-up calls regarding same. | 0.30 | 104.55 |
| 5/24/2017 | PAP | Review Ms. Chase's updated memo on effect of discharge. | 0.30 | 104.55 |
| 5/24/2017 | PAP | Review Ms. Chase's second email on effect of discharge. | 0.20 | 69.70 |
| 5/24/2017 | PAP | Select docket entries from Declaratory Judgment Action for transmission. | 0.20 | 69.70 |
| 5/24/2017 | AF | Review of complaints, answers and counterclaims and discussion concerning insurance coverage issues. | 1.30 | 682.50 |
| 5/25/2017 | PAP | Review and revise objection to Rule 2004 motion, prepared by Ms. Salisbury. | 0.70 | 243.95 |

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page: 12
INVOICE NO: 596390

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 5/25/2017 | SJG | Look at issues with respect to 2004 exam notices and issues regarding same regarding Health Tech. | 3.10 | 775.00 |
| 5/26/2017 | SJG | Work on issues with respect to UMIA and proposal for settlement. | 5.80 | 1,450.00 |
| 5/26/2017 | PAP | Review email string from Mr. Smiley regarding HealthTech's position. | 0.20 | 69.70 |
| 5/26/2017 | PAP | Call with Messrs. Hunsicker, Young, and Goldstein regarding current status of settlement discussions with HealthTech and insurance companies. | 1.00 | 348.50 |
| 5/26/2017 | PAP | Review pleadings in Declaratory Judgment action and binders prepared by Ms. Schacht. | 0.90 | 313.65 |
| 5/26/2017 | PAP | Call regarding follow-up. | 0.20 | 69.70 |
| 5/26/2017 | PAP | Review District's objection to HealthTech's Rule 2004 motion. | 0.20 | 69.70 |
| 5/26/2017 | PAP | Conference call attorneys for tort claimants regarding updates and strategy. | 1.30 | 453.05 |
| 5/26/2017 | PAP | Follow-up call regarding strategy for insurance companies and mediation. | 0.40 | 139.40 |
| 5/27/2017 | SJG | Look at issues with respect to claims and with respect to claims for which coverage is to be provided. | 3.50 | 875.00 |
| 5/28/2017 | SJG | Follow-up matters with Jim Burghardt with respect to UMIA matters. | 2.00 | 500.00 |
| 5/30/2017 | SJG | Telephone calls and review issues with respect to proposal from UMIA to settle and issues with respect to Health Tech. | 3.40 | 850.00 |
| 5/30/2017 | JAG | Review complaint for declaratory judgment filed by Homeland Insurance Company. | 0.80 | 204.00 |
| 5/30/2017 | PAP | Review series of e-mails regarding offer to HTMS, insurance coverages, and mediation prospects. | 1.00 | 348.50 |
| 5/30/2017 | AF | Continue case document review to understand insurance coverage and excess coverage issues. | 1.50 | 787.50 |
| 5/31/2017 | SJG | Telephone calls and attend hearings with respect to same. | 1.80 | 450.00 |
| 5/31/2017 | PAP | Call regarding outcome of hearing on adversary proceeding. | 0.20 | 69.70 |
| 5/31/2017 | PAP | E-mail regarding strategies for mediation of tort claims. | 0.60 | 209.10 |
| 5/31/2017 | JAG | Review pleadings in the declaratory judgment actions and create chart of applicable insurance policies. | 2.50 | 637.50 |

**Total Services**                                                                                  41,816.43

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

SpencerFane

Page:    13
INVOICE NO:   596390

**TOTAL FOR FILE 5025280-0018**                                          41,816.43

06/14/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

Spencer**Fane**

Page:    14
INVOICE NO:    596390

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees | Standard Rate |
|---|---|---|---|---|
| Andrew Federhar | 525.00 | 10.10 | 5,302.50 | 620.00 |
| David N. Zimmerman | 446.25 | 4.30 | 1,918.88 | 525.00 |
| Philip A. Pearlman | 348.50 | 29.10 | 10,141.35 | 410.00 |
| Jamie N. Cotter | 280.50 | 0.70 | 196.35 | 330.00 |
| Scott J. Goldstein | 250.00 | 74.45 | 18,612.50 | 525.00 |
| Jessica A. Gale | 255.00 | 4.40 | 1,122.00 | 300.00 |
| Andrea M. Chase | 221.00 | 22.30 | 4,928.30 | 260.00 |
| Jacob F. Hollars | 216.75 | 10.80 | 2,340.90 | 255.00 |
| **Totals** | | 156.15 | 44,562.78 | |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    4
INVOICE NO:   601309

## SUMMARY OF INVOICE

FOR PERIOD ENDED 06/30/2017
(SEE DETAIL ATTACHED)

| Matter Number | Matter Description | Fees | Discount | Costs | Total |
|---|---|---|---|---|---|
| 5025280-0001 | Case Administration | 615.00 | (92.25) | 55.43 | 578.18 |
| 5025280-0011 | Employment and Fee Applications | 0.00 | 0.00 | 0.00 | 0.00 |
| 5025280-0014 | Litigation; Contested Matters and Adversary Proceedings | 1,147.50 | (172.13) | 0.00 | 975.37 |
| 5025280-0018 | Plan and Disclosure Statement | 51,536.40 | (6,486.21) | 0.00 | 45,050.19 |
| | **Invoice Total** | | | | **46,603.74** |

Trust Balance                                                    0.00

Other Unapplied Payments                                         0.00

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page:    5
INVOICE NO:    601309

Re: File  5025280-0001    **Case Administration**

Invoice for period ended          06/30/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 5/31/2017 | LFW | Follow up on status of Pretrial Conference regarding PVHC vs Nathaniel Bates, et al to see if any continuance was in process - validate with Court hearing being held. | 0.20 | 30.00 |
| 6/1/2017 | LFW | Review and analyze minutes from the status conference held 5/31 for continuation info, follow up on status of first fee app draft - update working files and attorney calendars. | 0.40 | 60.00 |
| 6/8/2017 | LFW | Further analysis of Order calculating Creditor Committee deadlines on its fee applications - update attorneys on deadlines and working file. | 0.30 | 45.00 |
| 6/15/2017 | LFW | Review core proceeding and adversary dockets for current activity - review our current calendaring and revise regarding the Heath tech continuance for objecting to disclosure statement - update attorneys with attachments. | 0.40 | 60.00 |
| 6/20/2017 | LFW | Prepare instruction memo for e-filing the Comments to Disclosure Statement (DS) document prepared to respond to the debtor's request for approval of DS and Plan, update our records on following up. | 0.70 | 105.00 |
| 6/21/2017 | LFW | Review and analyze the comment regarding disclosure statement and plan - take the pleading through a mock e-filing to properly document the proper filing as it is not represented in the events - prepare an instruction memo for Ms. Hoff to use later this week. | 0.90 | 135.00 |
| 6/29/2017 | LFW | Analyze status of the disclosure statement hearing and deadlines regarding same - review debtor's request for continuance and update calendars. | 0.40 | 60.00 |
| 6/30/2017 | LFW | Review and analyze current docket activity regarding the disclosure statement and issues with various parties and resulting mediation scheduling - update attorney calendars with hard dates regarding the new disclosure hearing and objection deadlines, and update working files with motions with details regarding same - calendar for mediation date follow up. | 0.80 | 120.00 |

*Less 15% Courtesy Discount*          (92.25)

**Total Services**          522.75

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

SpencerFane

Page:    6
INVOICE NO:   601309

| 6/1/2017 | Pacer Search | 0.00 |
| 6/12/2017 | Online Legal Research | 0.00 |
| 6/13/2017 | Online Legal Research | 0.00 |
| 6/28/2017 | Online Legal Research | 0.00 |
| 6/30/2017 | Federal Express | 42.58 |
| 6/30/2017 | Federal Express | 12.85 |
| 6/9/2017 | Online Legal Research | 0.00 |
| **Total Disbursements** | | 55.43 |

TOTAL FOR FILE 5025280-0001          578.18

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page:    7
INVOICE NO:    601309

Re:  File  5025280-0011        Employment and Fee Applications

Invoice for period ended        06/30/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 6/5/2017 | LFW | Review edits and analyze reports received from accounting for inclusion of discounts for attorney fees given for the second interim period - finalize 2nd Interim Fee App for Spencer Fane and provide Mr. Goldstein with this draft for approval to file - further review and analysis of invoices to calculate discounts and proper final figures pursuant to US Trustee Guidelines. | 1.40 | NO CHARGE |
| 6/6/2017 | LFW | Work with accounting and finalize 2nd fee app with proper discount fees; organize exhibits, finalize cover page and prepare proposed order (.9) complete filing with the court and service upon interested parties - prepare a certificate of service and file with the Court (1.4) Review docket activity and update attorneys on the declaratory judgment adversary case Pretrial Conference date in September (.2 ) | 2.50 | NO CHARGE |
| 6/6/2017 | JNC | Review second interim fee application. | 0.10 | NO CHARGE |
| 6/7/2017 | LFW | Complete the filing process of the app, and notice with the court, prepare a certificate of service and file with the Court - finalize proposed order and file with the court  - work with staff to complete service upon interested parties. | 1.90 | NO CHARGE |
| 6/14/2017 | JNC | Review interim billing statement. | 0.10 | NO CHARGE |

**Total Services**                                                                                            0.00

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
|  | Photocopies | 0.00 |
| 6/7/2017 | Postage for Spencer Fane 2nd Fee app | 0.00 |

**Total Disbursements**                                                                                    0.00

TOTAL FOR FILE 5025280-0011                                                          0.00

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:   8
INVOICE NO:   601309

Re: File  5025280-0014          Litigation; Contested Matters and Adversary Proceedings

Invoice for period ended          06/30/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 6/2/2017 | JFH | Review and legal analysis of case law re: whether claimant can still obtain proceeds of debtor's insurance policy although debtor cannot pay deductible. | 1.90 | 484.50 |
| 6/2/2017 | JFH | Review and legal analysis of section 108 of the bankruptcy code to determine whether statute of limitations for claims against professionals is tolled during pendency of bankruptcy and email regarding same. | 0.30 | 76.50 |
| 6/15/2017 | JFH | Review and legal analysis of nationwide appellate opinions re:  effect of late filed claim on proposed plan; and conference regarding same. | 2.30 | 586.50 |
| *Less 15% Courtesy Discount* | | | | (172.13) |

**Total Services**                                                                                     975.37

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 6/1/2017 | Online Legal Research | 0.00 |
| 6/2/2017 | Online Legal Research | 0.00 |

**Total Disbursements**                                                          0.00

TOTAL FOR FILE 5025280-0014                                   975.37

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:   9
INVOICE NO:   601309

Re: File  5025280-0018        Plan and Disclosure Statement

Invoice for period ended          06/30/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 6/1/2017 | SJG | Telephone calls and review issues with respect to plan and disclosure statement and hearings on same and mediation issues. | 3.40 | 1,445.00 |
| 6/1/2017 | AMC | E-mail correspondence and phone calls regarding tort claimants. | 0.30 | 70.50 |
| 6/1/2017 | PAP | Call regarding Mr. Krause's points. | 0.30 | 123.00 |
| 6/1/2017 | PAP | Conference call with Judge Carman regarding mediation scope and procedures and follow-up call with Messrs. Fix, and Krause regarding same. | 1.60 | 656.00 |
| 6/1/2017 | PAP | Further call regarding strategy for mediation. | 0.20 | 82.00 |
| 6/1/2017 | JAG | Continue to review pleadings in the declaratory judgment action and to create chart of applicable insurance policies and list of documents we should request from the insured and insurance carriers. | 2.40 | 720.00 |
| 6/1/2017 | AF | Work on chart outlining each carrier, each policy and the status of each claim. | 1.30 | 682.50 |
| 6/2/2017 | PAP | Call regarding overview of plan for mediation. | 0.70 | 287.00 |
| 6/2/2017 | PAP | Review Mr. Goldstein's emails to counsel for Debtor and HTMS. | 0.30 | NO CHARGE |
| 6/2/2017 | AF | Review of documents and letters to prepare for analyzing the insurance coverage issues. | 1.50 | 787.50 |
| 6/2/2017 | SJG | Telephone calls and meetings with clients and review issues regarding comment to disclosure statement and discussions concerning HealthTech Management Services' objections and other disclosure statement issues relating to plan matters. | 7.85 | 3,336.25 |
| 6/3/2017 | SJG | Telephone calls with debtor's counsel and review issues with respect to case and mediation issues. | 2.50 | 1,062.50 |
| 6/3/2017 | PAP | Review draft letter to UMIA's attorney regarding mediation and provide comments. | 0.20 | 82.00 |
| 6/4/2017 | SJG | Review issues and documents with respect to disclosure statement and plan and look at mediation issues status. | 1.50 | 637.50 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:   10
INVOICE NO:   601309

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/5/2017 | SJG | Review issues concerning status and work on issues with respect to plan and disclosure statement and hearing on disclosure statement and issues with respect to potential continuation of disclosure statement hearings and objections and issues with respect to mediation issues. | 7.45 | 3,166.25 |
| 6/5/2017 | AMC | Review letter to insurance companies. | 0.10 | 23.50 |
| 6/5/2017 | AF | Call with internal team to discuss mediation and next steps. | 0.40 | 210.00 |
| 6/5/2017 | JAG | Strategize regarding next steps in order to facilitate a successful mediation. | 0.40 | 120.00 |
| 6/5/2017 | PAP | Review draft of UCC's "comment" on disclosure statement and provide suggested revisions. | 0.30 | 123.00 |
| 6/5/2017 | PAP | Conference call regarding insurance coverage issues. | 0.30 | 123.00 |
| 6/6/2017 | AF | Call with internal team about mediation, review of draft letters and motion. | 0.80 | 420.00 |
| 6/6/2017 | AMC | Review language regarding "transferred causes of action" and analyze whether the language needs to be modified. | 0.70 | 164.50 |
| 6/6/2017 | SJG | Review issues with respect to HealthTech Management services and issues with respect to potential liability matters. | 4.35 | 1,848.75 |
| 6/7/2017 | SJG | Review issues with respect to disclosure statement and plan and continuation of disclosure statement and plan hearings and issues regarding same. | 6.85 | 2,911.25 |
| 6/7/2017 | MAP | Review Homeland complaint, insurance policy, and answer in Wyoming declaratory judgment action; review and analyze case law interpreting "related cases" provisions in professional liability policies. | 2.19 | NO CHARGE |
| 6/7/2017 | PAP | Review emails and letter to Mr. Burghardt regarding UMIA's participation in mediation. | 0.20 | 82.00 |
| 6/7/2017 | PAP | Review Mr. Smiley's demand email regarding HTMS. | 0.20 | 82.00 |
| 6/7/2017 | AF | Review of memos and emails between the various parties to understand the coverage issues better. | 1.20 | 630.00 |
| 6/8/2017 | PAP | Brief review of emails regarding status of mediation efforts and informal discovery regarding insurance. | 0.20 | 82.00 |
| 6/8/2017 | PAP | Call regarding status of mediation. | 0.60 | 246.00 |
| 6/8/2017 | JAG | Review documents received from tort claimants. | 0.20 | 60.00 |
| 6/8/2017 | PAP | Review memo on HTMS claims. | 0.20 | NO CHARGE |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:   11
INVOICE NO:   601309

| Date | | | Hours | Amount |
|---|---|---|---|---|
| 6/8/2017 | PAP | Revise draft of mediation motion and send comments. | 0.40 | 164.00 |
| 6/8/2017 | PAP | Calls with Mr. Young and Mr. Hunsicker regarding mediation, plan confirmation process, and payment for mediation. | 0.40 | 164.00 |
| 6/8/2017 | AF | Call regarding mediation issues (.2) work on issue of whether this is a single related act or multiple acts (.7) | 0.90 | 472.50 |
| 6/8/2017 | MAP | Review and analyze Tenth Circuit case law and secondary sources on interpreting "related cases" provisions in professional liability policies. | 0.91 | NO CHARGE |
| 6/8/2017 | SJG | Review issues concerning status of matters with respect to disclosure statement and continuation of disclosure statement hearings. | 3.00 | 1,275.00 |
| 6/9/2017 | MAP | Review and analyze case law on estoppel of denial of coverage and insured's reasonable expectations; begin drafting memorandum on the "related claims" provision in Homeland's policy. | 2.04 | NO CHARGE |
| 6/9/2017 | JAG | Continue to review documents received from tort claimants. | 2.40 | 720.00 |
| 6/9/2017 | JAG | Review and analyze research regarding how courts interpret the definition of related claims in an insurance policy. | 0.60 | 180.00 |
| 6/9/2017 | AF | Work on the research presented on "related acts" and analyze the Homeland policy. | 1.60 | 840.00 |
| 6/11/2017 | JAG | Continue to review documents received from tort claimants. | 2.10 | 630.00 |
| 6/12/2017 | PAP | Review recent emails regarding status of mediation. | 0.50 | NO CHARGE |
| 6/12/2017 | PAP | Conference with Mr. Hollars regarding research project. | 0.20 | 82.00 |
| 6/12/2017 | PAP | Exchange emails regarding research project. | 0.10 | NO CHARGE |
| 6/12/2017 | PAP | Call regarding late claim (Werbelow), distribution procedures, and mediation expense. | 0.50 | 205.00 |
| 6/12/2017 | PAP | Call with Mr. Federhar regarding call and mediation statements. | 0.10 | NO CHARGE |
| 6/12/2017 | PAP | Make arrangements for conference call. | 0.30 | NO CHARGE |
| 6/12/2017 | PAP | Initial research on Jet Florida and effect of late-filed proof of claim. | 0.80 | 328.00 |
| 6/12/2017 | PAP | Conference with Mr. Hollars regarding research needed on late-filed claim and insurance coverage. | 0.60 | 246.00 |
| 6/12/2017 | JAG | Continue to review correspondence between the carriers and tort claimants. | 0.90 | 270.00 |
| 6/12/2017 | MAP | Draft and revise memorandum on the "related claims" provision in Homeland's policy; review allegations in underlying claims. | 4.94 | 666.90 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    12
INVOICE NO:    601309

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 6/12/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/13/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/13/2017 | AF | Prepare for and participate in conference call about coverage issues. | 1.20 | 630.00 |
| 6/13/2017 | PAP | Follow-up email regarding scheduling conference call. | 0.10 | NO CHARGE |
| 6/13/2017 | JAG | Prepare for and attend conference call with Plaintiff's counsel regarding the facts of the various tort cases and next steps. | 1.40 | 420.00 |
| 6/13/2017 | PAP | Emails regarding date filed claim and division of proceeds. | 0.50 | 205.00 |
| 6/13/2017 | PAP | Conference call with Ms. Kellogg, Ms. Troldahl and Mr. Federher regarding coverage issues. | 0.80 | 328.00 |
| 6/13/2017 | PAP | Work on scheduling. | 0.20 | NO CHARGE |
| 6/13/2017 | PAP | Review email string between HTMS and Debtor regarding mediation and confirmation. | 0.30 | 123.00 |
| 6/14/2017 | PAP | Call regarding timing issues being addressed by Mr. Young and coverage issues. | 0.80 | 328.00 |
| 6/14/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/15/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/15/2017 | PAP | Conference with Mr. Hollars regarding late claim issue. | 0.60 | 246.00 |
| 6/15/2017 | PAP | Research and prepare memo regarding late-filed proof of claim. | 2.70 | 1,107.00 |
| 6/16/2017 | PAP | Review emails with questions about late-filed claim. | 0.10 | 41.00 |
| 6/16/2017 | PAP | Call regarding final preparation for conference call. | 0.20 | NO CHARGE |
| 6/16/2017 | PAP | Conference call regarding status of mediation and insurance coverage. | 0.80 | 328.00 |
| 6/16/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/19/2017 | AF | Review of emails and additional documents about coverage and prior denials of coverage and reservations of rights. | 1.30 | 682.50 |
| 6/19/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page: 13
INVOICE NO: 601309

| Date | Init | Description | Hours | Amount |
|---|---|---|---|---|
| 6/19/2017 | PAP | Calls regarding UMIA's position (attempted to conference with Mr. Burghardt). | 0.40 | 164.00 |
| 6/19/2017 | PAP | Further review of mediation motion. | 0.10 | 41.00 |
| 6/19/2017 | PAP | Call with Mr. Burghardt regarding mediation issues. | 0.80 | 328.00 |
| 6/19/2017 | PAP | Follow-up call with Mr. Burghardt regarding coverage issues. | 0.30 | 123.00 |
| 6/19/2017 | PAP | Prepare detailed email regarding calls with Mr. Burghardt. | 0.60 | 246.00 |
| 6/19/2017 | PAP | Call regarding next step with UMIA. | 0.60 | 246.00 |
| 6/19/2017 | PAP | Email to Mr. Burghardt regarding conference call and scope of mediation. | 0.10 | 41.00 |
| 6/20/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/20/2017 | AMC | E-mail correspondence regarding comment to disclosure statement. | 0.20 | 47.00 |
| 6/21/2017 | AMC | E-mail correspondence regarding deadline to object to disclosure statement (.1); e-mail correspondence and phone call regarding preparing for filing (.1). | 0.20 | 47.00 |
| 6/21/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/21/2017 | PAP | Call regarding agenda for conference call with UMIA's attorneys and Mr. Hunsicker. | 0.20 | 82.00 |
| 6/21/2017 | PAP | Conference call with UMIA and Mr. Hunsicker regarding mediation procedures. | 1.60 | 656.00 |
| 6/22/2017 | PAP | Call regarding changes to mediation motion and regarding hearing scheduled for July 6. | 0.80 | 328.00 |
| 6/22/2017 | PAP | Further call with Debtor's counsel regarding mediation motion and procedures. | 0.50 | 205.00 |
| 6/22/2017 | PAP | Exchange follow-up emails regarding strategy. | 0.40 | 164.00 |
| 6/22/2017 | PAP | Finalized and file UCC's Comment to Disclosure Statement. | 0.50 | 205.00 |
| 6/22/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/22/2017 | AMC | E-mail correspondence and phone calls regarding comment to disclosure statement. | 0.30 | 70.50 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page:   14
INVOICE NO:   601309

| | | | | |
|---|---|---|---|---|
| 6/23/2017 | MAP | Analysis of the doctrine of reasonable expectations and related claims provisions. | 0.58 | NO CHARGE |
| 6/23/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/23/2017 | AF | Review and work on memo concerning "related acts" exclusion and case law interpreting similar provisions. | 1.50 | 787.50 |
| 6/23/2017 | PAP | Call with Mr. Burghardt regarding UMIA's comments. | 0.10 | 41.00 |
| 6/23/2017 | PAP | Call with Mr. Hunsicker regarding his new evidence regarding UMIA. | 0.30 | 123.00 |
| 6/23/2017 | PAP | Conference call with tort claimants and Mr. Goldstein regarding new procedure. | 0.80 | 328.00 |
| 6/23/2017 | PAP | Review documents from Mr. Hunsicker regarding coverage. | 0.40 | 164.00 |
| 6/23/2017 | PAP | Call regarding documents. | 0.20 | NO CHARGE |
| 6/23/2017 | PAP | Call with Mr. Hunsicker regarding documents and mediation procedure. | 0.80 | 328.00 |
| 6/23/2017 | PAP | Review emails with tort lawyers regarding mediation problems. | 0.30 | 123.00 |
| 6/23/2017 | PAP | Analyze Debtor's cash flow throughout case. | 0.30 | 123.00 |
| 6/23/2017 | PAP | Call regarding strategy for payment for claims regarding and agenda for call. | 0.40 | 164.00 |
| 6/23/2017 | PAP | Approve certificate of service for comments. | 0.10 | NO CHARGE |
| 6/23/2017 | PAP | Call from Mr. Burghardt regarding draft of mediation motion. | 0.20 | 82.00 |
| 6/23/2017 | PAP | Emails to schedule calls. | 0.30 | NO CHARGE |
| 6/24/2017 | PAP | Study packet from Mr. Hunsicker. | 2.00 | 820.00 |
| 6/24/2017 | PAP | Research on appointment of agents. | 0.60 | NO CHARGE |
| 6/24/2017 | PAP | Email regarding Willis' files. | 0.60 | 246.00 |
| 6/24/2017 | PAP | Additional factual and legal research regarding UMIA's denial of coverage and potential bad faith. | 0.60 | 246.00 |
| 6/24/2017 | PAP | Email regarding bad faith issues related to Willis documents. | 0.40 | 164.00 |
| 6/25/2017 | PAP | Work on new revisions to mediation motion. | 1.20 | 492.00 |
| 6/26/2017 | PAP | Review emails with tort lawyers regarding settlement offers, documents requests, and UMIA's knowledge. | 0.30 | 123.00 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page:    15
INVOICE NO:    601309

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 6/26/2017 | PAP | Further work on revisions to mediation motion. | 0.50 | 205.00 |
| 6/26/2017 | PAP | Email regarding same. | 0.10 | 41.00 |
| 6/26/2017 | PAP | Call regarding changes to mediation motion and inquiry from Judge Carman. | 0.40 | 164.00 |
| 6/26/2017 | PAP | Final changes to mediation motion and send to Messrs. Burghardt and Hunsicker with instructions. | 0.30 | 123.00 |
| 6/26/2017 | PAP | Prepare form of order for mediation motion. | 0.30 | 123.00 |
| 6/26/2017 | PAP | Email to parties regarding same. | 0.10 | NO CHARGE |
| 6/26/2017 | PAP | Review email to Judge Carman regarding status. | 0.10 | NO CHARGE |
| 6/26/2017 | PAP | Call with Mr. Burghardt regarding changes to mediation motion. | 0.60 | 246.00 |
| 6/26/2017 | PAP | Email to Mr. Burghardt regarding Nofzinger claim and protective order. | 0.30 | 123.00 |
| 6/26/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/27/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/27/2017 | MAP | Review and analyze case law on reasonable expectations doctrine for related claims provisions and medical malpractice claims. | 1.62 | NO CHARGE |
| 6/27/2017 | PAP | Revise mediation order and send explanatory email to Messrs. Hunsicker and Burghardt. | 0.30 | 123.00 |
| 6/27/2017 | PAP | Review email regarding Nofzinger and send follow-up email to Mr. Burghardt. | 0.30 | 123.00 |
| 6/27/2017 | PAP | Review Mr. Hunsicker's email regarding bad faith claims. | 0.20 | 82.00 |
| 6/27/2017 | PAP | Call with Mr. Hunsicker regarding bad faith and mediation. | 0.90 | 369.00 |
| 6/27/2017 | PAP | Email regarding Mr. Hunsicker's position. | 0.30 | 123.00 |
| 6/27/2017 | PAP | Exchange emails with Mr. Fix regarding status of motion. | 0.20 | 82.00 |
| 6/27/2017 | PAP | Review Mr. Hunsicker's changes and send email with recommendations. | 0.20 | 82.00 |
| 6/27/2017 | PAP | Email to Mr. Burghardt regarding same. | 0.20 | 82.00 |
| 6/27/2017 | PAP | Call with Mr. Burghardt regarding further changes to mediation motion. | 0.30 | 123.00 |
| 6/27/2017 | PAP | Call and continue work on mediation motion. | 0.90 | 369.00 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    16
INVOICE NO:    601309

| Date | | Description | | |
|---|---|---|---|---|
| 6/27/2017 | PAP | Review email from Mr. Burghardt regarding treatment of Nofzinger. | 0.10 | 41.00 |
| 6/27/2017 | PAP | Call with Mr. Hunsicker regarding final versions of motion and order. | 0.20 | 82.00 |
| 6/27/2017 | PAP | Exchange emails regarding motion and next step. | 0.20 | 82.00 |
| 6/27/2017 | PAP | Email to Judge Carman with copy of motion, as filed. | 0.20 | 82.00 |
| 6/27/2017 | AF | Review memo on "related acts" and cases referenced, analyze general rules on insurance contract interpretation and discuss additional work. | 1.60 | 840.00 |
| 6/28/2017 | AF | Research 10th Circuit law on reasonable expectations and how they affect unambiguous terms. (2.0) call regarding upcoming mediation (.5). | 2.50 | 1,312.50 |
| 6/28/2017 | PAP | Review emails regarding questions of various parties. | 0.20 | 82.00 |
| 6/28/2017 | PAP | Email to tort lawyers regarding update. | 0.30 | 123.00 |
| 6/28/2017 | PAP | Arrange conference call with Judge Carman for Thursday. | 0.20 | 82.00 |
| 6/28/2017 | PAP | Call regarding issues for mediation. | 0.50 | 205.00 |
| 6/28/2017 | PAP | Email regarding plan for call with Judge Carman. | 0.30 | 123.00 |
| 6/28/2017 | MAP | Strategize regarding reasonable expectations doctrine; review and analyze case law on Wyoming's application of reasonable expectations doctrine. | 1.20 | NO CHARGE |
| 6/28/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/29/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |
| 6/29/2017 | PAP | Review responses to issues to be discussed with Judge Carman. | 0.20 | 82.00 |
| 6/29/2017 | PAP | Email to tort lawyers regarding production of files from Willis. | 0.50 | NO CHARGE |
| 6/29/2017 | PAP | Email to Mr. Hunsicker regarding production from UMIA to Debtor and production from Debtor to UMIA. | 0.40 | 164.00 |
| 6/29/2017 | PAP | Review and respond to Mr. Hunsicker's initial response. | 0.20 | 82.00 |
| 6/29/2017 | PAP | Email to Messrs. Burghardt and Sands regarding UMIA's production. | 0.20 | 82.00 |
| 6/29/2017 | PAP | Exchange further emails with Mr. Hunsicker regarding disclosures. | 0.30 | 123.00 |
| 6/29/2017 | PAP | Call in preparation for call with Judge Carman. | 0.10 | NO CHARGE |
| 6/29/2017 | PAP | Conference call with Judge Carman, Cody Balzer, and Mr. Goldstein regarding mediation goals and procedures. | 0.80 | 328.00 |

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**SpencerFane**

Page:    17
INVOICE NO:   601309

| | | | | |
|---|---|---|---|---|
| 6/29/2017 | PAP | Review emails from Messrs. Burghardt and Hunsicker regarding document production. | 0.20 | 82.00 |
| 6/29/2017 | PAP | Email to Mr. Hunsicker regarding same. | 0.10 | 41.00 |
| 6/30/2017 | PAP | Review emails from Messrs. Hunsicker and Burghardt regarding document exchange. | 0.20 | 82.00 |
| 6/30/2017 | PAP | Review statutes and case law from Mr. Krause. | 0.40 | 164.00 |
| 6/30/2017 | SJG | Telephone calls with clients and telephone calls with Brad Hunsicker and telephone calls with Judge Carman with respect to mediation issues. | 1.00 | 425.00 |

*Less 15% Courtesy Discount*                                                    (6,486.21)

**Total Services**                                                               45,050.19

TOTAL FOR FILE 5025280-0018                                       45,050.19

08/02/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

SpencerFane

Page:    18
INVOICE NO:   601309

## TIME AND FEE SUMMARY

| Timekeeper | Original Rate | Hours | Original Fees | Discount | Actual Rate | Actual Fees | Standard Rate |
|---|---|---|---|---|---|---|---|
| Andrew Federhar | 525.00 | 15.80 | 8,295.00 | 12.67% | 458.51 | 7,244.39 | 620.00 |
| Scott J. Goldstein | 425.00 | 51.90 | 22,057.50 | 12.67% | 371.17 | 19,263.80 | 525.00 |
| Philip A. Pearlman | 410.00 | 41.40 | 16,974.00 | 12.67% | 358.07 | 14,824.15 | 410.00 |
| Jessica A. Gale | 300.00 | 10.40 | 3,120.00 | 12.67% | 262.00 | 2,724.84 | 300.00 |
| Jacob F. Hollars | 255.00 | 4.50 | 1,147.50 | 12.67% | 222.70 | 1,002.16 | 255.00 |
| Andrea M. Chase | 235.00 | 1.80 | 423.00 | 12.67% | 205.24 | 369.42 | 260.00 |
| Lisa F. Wright | 150.00 | 4.10 | 615.00 | 12.67% | 131.00 | 537.11 | 220.00 |
| Mathew A. Petersen | 135.00 | 4.94 | 666.90 | 12.67% | 117.90 | 582.43 | 135.00 |
| Totals | | 134.84 | 53,298.90 | | | 46,548.31 | |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**Spencer Fane**

Page:   4
INVOICE NO:   605009

### SUMMARY OF INVOICE

FOR PERIOD ENDED 07/31/2017
(SEE DETAIL ATTACHED)

| Matter Number | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| 5025280-0001 | Case Administration | 0.00 | 0.00 | 0.00 |
| 5025280-0012 | Objections to Employment and Fee Applications | 0.00 | 0.00 | 0.00 |
| 5025280-0014 | Litigation; Contested Matters and Adversary Proceedings | 0.00 | 0.00 | 0.00 |
| 5025280-0018 | Plan and Disclosure Statement | 58,371.63 | 0.00 | 58,371.63 |
| | **Invoice Total** | | | **58,371.63** |

| | |
|---|---|
| Trust Balance | 0.00 |
| Other Unapplied Payments | 0.00 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page: 5
INVOICE NO: 605009

**Re: File  5025280-0001**        **Case Administration**

Invoice for period ended            07/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 7/5/2017 | DVR | Review returned Notice of Second Intent; analyze the Court's mailing matrix and verify proper addresses for service; prepare log and record required information at the request of Mr. Johnson. | 0.25 | NO CHARGE |
| 7/17/2017 | LFW | Regarding:  Mediation preparation - Work on locating, isolating and organizing information regarding the cost to the Debtors for this first year of bankruptcy - create several spreads tracking attorney and other professional fees, UST fees and various other professionals retained to assist the Debtor in managing their involvement in the case. | 6.70 | NO CHARGE |
| 7/18/2017 | LFW | Further attention to preparing spreadsheet with all bankruptcy costs for the Debtor for this first year of bankruptcy - several meetings with Mr. Goldstein, further review and analysis of pleadings, invoices and reports to extract as much of the relevant data as possible for his use in the upcoming mediation. | 5.70 | NO CHARGE |
| 7/19/2017 | LFW | Further attention to spread sheet created with total cost of bankruptcy to Debtor for this first year, make edits, coordinate large download of discovery documents provided (1.5); follow up on case docket for current activity and review the Order rescheduling the disclosure statement hearing and ancillary dates - update attorneys' calendars, working files and system (.4) | 1.90 | NO CHARGE |
| 7/26/2017 | TLT | Assist Ms. Gale with printing, alphabetizing and preparation of index for the binder with all relevant case law cited in Memorandum. | 2.50 | NO CHARGE |

**Total Services**                                                          0.00

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:     6
INVOICE NO:   605009

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 7/12/2017 | Online Legal Research | 0.00 |
| 7/14/2017 | Online Legal Research | 0.00 |
| 7/19/2017 | Online Legal Research | 0.00 |
| 7/24/2017 | Online Legal Research | 0.00 |
| 7/25/2017 | Online Legal Research | 0.00 |
| 7/27/2017 | Online Legal Research | 0.00 |
| **Total Disbursements** | | 0.00 |
| **TOTAL FOR FILE 5025280-0001** | | 0.00 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**Spencer**Fane

Page:    7
INVOICE NO:    605009

Re: File  5025280-0012      **Objections to Employment and Fee Applications**

Invoice for period ended          07/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 7/12/2017 | LFW | Follow up on status of the Firm's 2nd Interim Fee Application for services rendered to the Committee - obtain a copy of the Order and update records, obtain a billed and paid report from accounting and reconcile with this the application totals determining the outstanding balance now approved by the Court. | 0.50 | NO CHARGE |

**Total Services**                                                                    0.00

TOTAL FOR FILE 5025280-0012                                          0.00

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    8
INVOICE NO:    605009

Re: File  5025280-0014          Litigation; Contested Matters and Adversary Proceedings

Invoice for period ended          07/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 7/12/2017 | LFW | Regarding upcoming Mediation regarding insurance companies and related Plan issues - Review and analysis of the Instructions for Settlement Conference provided by Judge Carman - update system records and update attorneys with the various dates set forth in the pleading (.6) | 0.60 | NO CHARGE |
| 7/17/2017 | JNC | Telephone call with Ms. Wright regarding fees paid by debtor to date to professionals. | 0.10 | NO CHARGE |
| 7/17/2017 | JFH | Review and legal analysis of Wyoming case law, statutes, and secondary sources re: issue re: what damages are available in insurance bad faith case. | 0.90 | NO CHARGE |
| 7/18/2017 | JFH | Further review and legal analysis of Wyoming case law re: issue re: what damages are available to corporate insured in insurance bad faith claim. | 1.80 | NO CHARGE |
| 7/19/2017 | JFH | Continue review and legal analysis of Wyoming case law re: what damages are available in an insurance bad faith case. | 0.90 | NO CHARGE |
| 7/20/2017 | JFH | Further research re: issue re: what non-economic damages a corporate insured could recover for insurer's bad faith. | 1.70 | NO CHARGE |

**Total Services**                                                                                          0.00

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
| 7/17/2017 | Online Legal Research | 0.00 |
| 7/18/2017 | Online Legal Research | 0.00 |
| 7/20/2017 | Online Legal Research | 0.00 |

**Total Disbursements**                                                                                  0.00

TOTAL FOR FILE 5025280-0014                                                          0.00

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    9
INVOICE NO:    605009

**Re: File  5025280-0018**        **Plan and Disclosure Statement**

Invoice for period ended        07/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 7/1/2017 | PAP | Review prior emails to collect denial of coverage letters and policy information. | 0.40 | 82.00 |
| 7/3/2017 | PAP | Work on collecting and organizing documents for coverage issue and mediation. | 0.90 | 184.50 |
| 7/3/2017 | PAP | Call regarding email to mediator, call with committee, and next steps. | 0.60 | 123.00 |
| 7/3/2017 | PAP | Study UMIA's discovery responses and send email to Mr. Burghardt requesting Willis files. | 0.80 | 164.00 |
| 7/3/2017 | PAP | Review 2015 letter from Homeland's attorney regarding coverage defenses. | 0.20 | 41.00 |
| 7/3/2017 | PAP | Review email to Judge Carman regarding scope of mediation. | 0.20 | NO CHARGE |
| 7/3/2017 | SJG | Review issues concerning mediation statement. | 3.15 | 669.38 |
| 7/5/2017 | SJG | Review issues and documents concerning mediation statement. | 3.95 | 839.38 |
| 7/5/2017 | PAP | Prepare for conference call with tort lawyers. | 0.20 | 41.00 |
| 7/5/2017 | PAP | Conference call with tort lawyers regarding upcoming mediation and collection of evidence. | 0.90 | 184.50 |
| 7/5/2017 | PAP | Follow-up call regarding discovery. | 0.10 | NO CHARGE |
| 7/5/2017 | PAP | Brief review of documents from Ms. Kohn regarding coverage. | 0.20 | 41.00 |
| 7/6/2017 | PAP | Call with Mr. Burghardt regarding rescission issue and document discovery. | 0.70 | 143.50 |
| 7/6/2017 | PAP | Review Judge Carman's proposed order and prepare comments. | 0.60 | 123.00 |
| 7/6/2017 | PAP | Exchange emails with Mr. Sands regarding the 95-page document. | 0.20 | 41.00 |
| 7/6/2017 | PAP | Further review of documents from Ms. Kohn. | 0.60 | 123.00 |
| 7/6/2017 | PAP | Email regarding call with Mr. Burghardt and regarding documents. | 0.10 | NO CHARGE |
| 7/6/2017 | PAP | Call regarding Judge Carman's instructions and document turnover. | 0.20 | 41.00 |
| 7/6/2017 | PAP | Follow-up call with Mr. Burghardt regarding documents. | 0.10 | 20.50 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    10
INVOICE NO:    605009

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 7/6/2017 | PAP | Factual research regarding Steven Hammond and UMIA agents. | 0.60 | 123.00 |
| 7/6/2017 | PAP | Email to Judge Carman regarding comments on his order. | 0.60 | 123.00 |
| 7/6/2017 | PAP | Prepare detailed email to Messrs. Burghardt and Sands regarding 95-page document. | 1.60 | 328.00 |
| 7/6/2017 | SJG | Telephone calls and review issues with Judge Carman concerning mediation and mediation order. | 1.00 | 212.50 |
| 7/7/2017 | SJG | Telephone calls and review issues with Judge Carman concerning mediation and mediation order. | 1.00 | 212.50 |
| 7/7/2017 | PAP | Email to Mr. Hunsicker regarding status of response to UMIA's discovery. | 0.20 | 41.00 |
| 7/7/2017 | PAP | Call with Mr. Hunsicker regarding potential demand on USI. | 0.60 | 123.00 |
| 7/7/2017 | PAP | Email regarding strategy on Willis. | 0.40 | 82.00 |
| 7/7/2017 | PAP | Initial review of USI documents from Mr. Sands. | 1.50 | 307.50 |
| 7/8/2017 | PAP | Further study of documents subpoenaed from USI. | 0.80 | 164.00 |
| 7/8/2017 | PAP | Research on Wyoming rescission law. | 0.50 | 102.50 |
| 7/10/2017 | PAP | Exchange email with Mr. Hunsicker regarding need for formal response to UMIA's discovery requests. | 0.20 | 41.00 |
| 7/10/2017 | PAP | Review provision of mediation motion regarding discovery responses and send email regarding same. | 0.20 | 41.00 |
| 7/10/2017 | PAP | Call regarding document transfer issues (USI subpoenas, etc.). | 0.40 | 82.00 |
| 7/10/2017 | PAP | Further call regarding open tasks. | 0.20 | 41.00 |
| 7/10/2017 | JAG | Evaluate next steps in the mediation process and review materials provided by tort claimants' counsel. | 0.70 | 210.00 |
| 7/10/2017 | PAP | Review protective order issues and send USI productions to tort attorneys. | 0.50 | 102.50 |
| 7/10/2017 | PAP | Further review of files from Mr. Kohn connection with UMIA document request. | 1.10 | 225.50 |
| 7/10/2017 | PAP | Call regarding claims covered by Homeland. | 0.20 | 41.00 |
| 7/10/2017 | PAP | Call with Mr. Goldstein and Mr. Hunsicker regarding documents to be produced to UMIA. | 0.40 | 82.00 |
| 7/10/2017 | PAP | Email to tort lawyers regarding USI production. | 0.70 | 143.50 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    11
INVOICE NO:   605009

| 7/10/2017 | SJG | Work on mediation statement. | 4.90 | 1,041.25 |
|---|---|---|---|---|
| 7/10/2017 | AF | Continue work on drafting arguments based on case law; review cases on "related acts" and ambiguity. | 1.80 | 945.00 |
| 7/11/2017 | SJG | Work on mediation statement. | 1.50 | 318.75 |
| 7/11/2017 | PAP | Review emails regarding transfer of files from debtor. | 0.20 | 41.00 |
| 7/11/2017 | PAP | Review downloaded documents from Mr. Hunsicker. | 1.50 | 307.50 |
| 7/11/2017 | PAP | Email regarding same. | 0.10 | 20.50 |
| 7/11/2017 | PAP | Review attachments to Mr. Copenhaver's coverage letter. | 0.40 | 82.00 |
| 7/11/2017 | PAP | Email regarding timeline. | 0.10 | NO CHARGE |
| 7/11/2017 | PAP | Strategy call regarding preparation for mediation. | 0.70 | 143.50 |
| 7/12/2017 | PAP | Further review of USI production and evidence regarding UMIA's knowledge of Dr. Hansen's issues. | 0.60 | 123.00 |
| 7/12/2017 | PAP | Email to Mr. Hunsicker regarding timeline and evidence. | 0.40 | 82.00 |
| 7/12/2017 | PAP | Email regarding UMIA timeline. | 0.40 | 82.00 |
| 7/12/2017 | SJG | Work on mediation statement. | 2.85 | 605.63 |
| 7/12/2017 | MAP | Review and analyze case law on related cases provisions in medical context and strategize regarding same. | 0.91 | NO CHARGE |
| 7/12/2017 | AF | Continue work on drafting section on how to interpret the policy. | 2.50 | 1,312.50 |
| 7/13/2017 | SJG | Work on mediation statement. | 4.00 | 850.00 |
| 7/13/2017 | PAP | Call to discuss evidence and theories regarding UMIA defenses. | 0.70 | 143.50 |
| 7/13/2017 | PAP | Review emails from Mr. Hunsicker regarding new developments. | 0.30 | 61.50 |
| 7/13/2017 | JAG | Draft the "Related Acts" section of the mediation memorandum. | 2.10 | 630.00 |
| 7/14/2017 | JAG | Continue to draft the "Related Acts" section of the mediation memorandum. | 5.50 | 1,650.00 |
| 7/14/2017 | PAP | Email to Mr. Sands regarding production of agency agreement between UMIA and Willis. | 0.70 | 143.50 |
| 7/14/2017 | PAP | Call with Ms. Salisbury regarding mediation brief and facts. | 1.50 | 307.50 |
| 7/14/2017 | PAP | Email regarding UMIA agency agreement. | 0.10 | 20.50 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    12
INVOICE NO:  605009

| Date | Staff | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 7/14/2017 | PAP | Email to Ms. Salisbury regarding UMIA's document production. | 0.20 | 41.00 |
| 7/14/2017 | PAP | Email to Ms. Salisbury regarding statutes and case law. | 0.20 | 41.00 |
| 7/14/2017 | PAP | Call regarding theories on UMIA's defenses and presentation of case. | 0.70 | 143.50 |
| 7/14/2017 | PAP | Further factual research regarding UMIA. | 1.20 | NO CHARGE |
| 7/14/2017 | PAP | Legal research on related claims issue. | 0.50 | 102.50 |
| 7/14/2017 | PAP | Factual research on UMIA and MMIC. | 0.50 | 102.50 |
| 7/14/2017 | PAP | Email to tort lawyers regarding UMIA productions. | 0.40 | 82.00 |
| 7/14/2017 | SJG | Work on mediation statement. | 4.50 | 956.25 |
| 7/15/2017 | PAP | Email to Mr. Fix regarding explanation of document production. | 0.40 | 82.00 |
| 7/15/2017 | PAP | Further legal research on appointment of agents. | 0.80 | 164.00 |
| 7/15/2017 | PAP | Further legal research on Wyoming common law regarding agents. | 0.40 | 82.00 |
| 7/15/2017 | PAP | Further review of MMIC Producer Agreement. | 0.20 | 41.00 |
| 7/15/2017 | PAP | Review prior emails regarding loose ends and open issues. | 0.50 | NO CHARGE |
| 7/16/2017 | PAP | Review emails from tort lawyers regarding UMIA documents and bad faith. | 0.20 | 41.00 |
| 7/16/2017 | PAP | Exchange emails regarding damages for first party bad faith claims. | 0.20 | 41.00 |
| 7/16/2017 | JAG | Continue to draft the "Related Acts" section of the mediation memorandum. | 1.10 | 330.00 |
| 7/17/2017 | JAG | Continue to draft the "Related Claims" section of the mediation memorandum. | 1.20 | 360.00 |
| 7/17/2017 | PAP | Review chart regarding Stambaugh and Wilson claims against Homeland policy. | 0.10 | 20.50 |
| 7/17/2017 | PAP | Review emails with mediator regarding authority. | 0.20 | 41.00 |
| 7/17/2017 | PAP | Exchange emails with Ms. Salisbury regarding protective order. | 0.10 | 20.50 |
| 7/17/2017 | PAP | Call regarding mediation procedures. | 0.60 | 123.00 |
| 7/17/2017 | SJG | Look at issues with respect to mediation statement. | 1.00 | 212.50 |
| 7/17/2017 | AF | Continue work on section of mediation brief on coverage. | 1.50 | 787.50 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    13
INVOICE NO:    605009

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/18/2017 | AF | Work on coverage analysis of the policy and drafting of the mediation brief. | 1.80 | 945.00 |
| 7/18/2017 | SJG | Work on mediation statement. | 6.00 | 1,275.00 |
| 7/18/2017 | PAP | Review emails with pre-mediation issues including authority to settle. | 0.30 | 61.50 |
| 7/18/2017 | PAP | Call regarding authority issue and document production. | 0.40 | 82.00 |
| 7/18/2017 | PAP | Email to Ms. Kohn regarding significant emails in 946-page packet. | 0.50 | 102.50 |
| 7/18/2017 | PAP | Exchange emails regarding research on Wyoming statutes. | 0.20 | 41.00 |
| 7/18/2017 | PAP | Email to tort lawyers regarding sharing the Debtor's documents. | 0.50 | 102.50 |
| 7/18/2017 | PAP | Review Ms. Kohn's analysis of claims. | 0.40 | 82.00 |
| 7/18/2017 | PAP | Continue review of documents and begin work on mediation statement. | 2.50 | 512.50 |
| 7/18/2017 | PAP | Continue document review and work on mediation statement. | 2.50 | 512.50 |
| 7/18/2017 | JAG | Review and analyze additional case law to include in the settlement memorandum; revise and supplement the Related Claims portion of the settlement memorandum. | 4.70 | 1,410.00 |
| 7/19/2017 | JAG | Continue to revise and supplement the Related Claims section of the mediation memorandum. | 5.80 | 1,740.00 |
| 7/19/2017 | PAP | Email to Ms. Kohn regarding July 31, 2014 events. | 0.10 | 20.50 |
| 7/19/2017 | PAP | Initial review of Ms. Kohn's timeline. | 0.30 | 61.50 |
| 7/19/2017 | PAP | Further work on document production for tort lawyers. | 0.70 | 143.50 |
| 7/19/2017 | SJG | Work on mediation statement. | 5.00 | 1,062.50 |
| 7/19/2017 | AF | Review of emails about case facts and documents from carrier; review cases on policy interpretation and ambiguity; work on draft memorandum. | 4.60 | 2,415.00 |
| 7/19/2017 | MAP | Review and revise related claims arguments for mediation memo. | 1.56 | NO CHARGE |
| 7/19/2017 | PAP | Initial review of new documents from UMIA. | 0.50 | 102.50 |
| 7/19/2017 | PAP | Complete review of new documents from UMIA. | 0.60 | 123.00 |
| 7/19/2017 | PAP | Send email and DropBox link to tort lawyers regarding Debtors' documents. | 0.30 | NO CHARGE |
| 7/19/2017 | PAP | Exchange emails regarding UMIA's lack of investigation. | 0.30 | 61.50 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**Spencer Fane**

Page:    14
INVOICE NO:    605009

| Date | | Description | Hours | Amount |
|---|---|---|---|---|
| 7/19/2017 | PAP | Continue research for mediation statement. | 1.20 | 246.00 |
| 7/19/2017 | PAP | Continue research and work on mediation. | 2.20 | 451.00 |
| 7/20/2017 | PAP | Conference with Ms. Salisbury regarding facts and theories for UMIA. | 0.30 | 61.50 |
| 7/20/2017 | PAP | Brief review of revised mediation statement. | 0.20 | 41.00 |
| 7/20/2017 | PAP | Call regarding legal theories regarding UMIA. | 0.40 | 82.00 |
| 7/20/2017 | PAP | Review email from Ms. Kohn regarding four claims made during July of 2014. | 0.20 | 41.00 |
| 7/20/2017 | PAP | Continue work on mediation statement. | 2.30 | 471.50 |
| 7/20/2017 | AF | Continue work on draft of mediation brief with Homeland issues. | 3.90 | 2,047.50 |
| 7/20/2017 | SJG | Work on mediation statement. | 3.90 | 828.75 |
| 7/20/2017 | JAG | Continue to revise and supplement the portion of the settlement memorandum related to coverage under the Homeland Policy. | 2.50 | 750.00 |
| 7/21/2017 | JAG | Evaluate next steps to prepare for the upcoming mediation. | 0.50 | 150.00 |
| 7/21/2017 | SJG | Work on issues concerning mediation statement. | 2.20 | 467.48 |
| 7/21/2017 | PAP | Call regarding strategy on Homeland and settlement format. | 0.30 | 61.50 |
| 7/21/2017 | PAP | Conference call regarding Homeland issues and strategy for mediation. | 0.60 | 123.00 |
| 7/22/2017 | PAP | Continue work on draft for mediation statement. | 7.50 | 1,537.50 |
| 7/22/2017 | SJG | Prepare, review, revise and edit mediation statement. | 4.00 | 850.00 |
| 7/23/2017 | SJG | Prepare, review, revise and edit mediation statement. | 7.00 | 1,487.50 |
| 7/23/2017 | PAP | Exchange emails regarding mediation statement. | 0.40 | 82.00 |
| 7/23/2017 | PAP | Factual research on points raised. | 0.20 | 41.00 |
| 7/23/2017 | PAP | Further factual and legal research and further changes to insert for rescission issue. | 1.50 | 307.50 |
| 7/24/2017 | PAP | Review last week's emails regarding additional theories. | 0.40 | NO CHARGE |
| 7/24/2017 | PAP | Call regarding Ms. Kohn's comments and review of separate claim issues of Messrs. Fix and Krause. | 0.40 | 82.00 |
| 7/24/2017 | PAP | Review email from Ms. Kohn regarding related claims issue for Homeland. | 0.20 | 41.00 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page: 15
INVOICE NO: 605009

| Date | Init | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/24/2017 | PAP | Review Mr. Hunsicker's response to UMIA's email demanding more documents. | 0.10 | 20.50 |
| 7/24/2017 | PAP | Further review of emails regarding status of facts and theories for mediation statement. | 0.50 | 102.50 |
| 7/24/2017 | PAP | Instructions to Ms. Schacht regarding preparation of exhibits for mediation statement. | 0.40 | 82.00 |
| 7/24/2017 | PAP | Exchange emails with Ms. Kohn regarding changes to mediation statement. | 0.20 | 41.00 |
| 7/24/2017 | PAP | Review first draft of UCC's mediation statement. | 1.90 | 389.50 |
| 7/24/2017 | PAP | Review new documents from Debtor in response to UMIA discovery. | 0.70 | 143.50 |
| 7/24/2017 | PAP | Call regarding same. | 0.10 | NO CHARGE |
| 7/24/2017 | SJG | Continued review, revise and edit of mediation statement. | 4.85 | 1,030.63 |
| 7/24/2017 | JAG | Continue to revise and supplement the mediation statement. | 2.80 | 840.00 |
| 7/24/2017 | AF | Look at additional proposed changes, review cited cases and work on revisions to the mediation brief. | 2.70 | 1,417.50 |
| 7/25/2017 | JAG | Continue to revise and supplement the mediation memorandum. | 3.20 | 960.00 |
| 7/25/2017 | SJG | Review, revise and edit documents with respect to mediation statement. | 5.00 | 1,062.50 |
| 7/25/2017 | PAP | Review new case on buy back settlements and injunctions. | 0.20 | 41.00 |
| 7/25/2017 | PAP | Brief review of Spence firm's comments on draft for Homeland. | 0.30 | 61.50 |
| 7/25/2017 | PAP | Call with Mr. Hunsicker regarding document production. | 0.30 | 61.50 |
| 7/25/2017 | PAP | Call regarding document productions and mediation agreements. | 0.30 | 61.50 |
| 7/25/2017 | PAP | Review 47-page packet from Mr. Hunsicker. | 0.20 | 41.00 |
| 7/25/2017 | PAP | Review 178 additional documents from Mr. Hunsicker. | 1.00 | 205.00 |
| 7/25/2017 | PAP | Arrange documents for tort lawyers in Drop Box and send email regarding link. | 0.30 | 61.50 |
| 7/25/2017 | PAP | Further work on exhibits for mediation statement. | 0.30 | 61.50 |
| 7/25/2017 | PAP | Further edits to draft of mediation statement. | 0.40 | 82.00 |
| 7/25/2017 | AF | Continue work on mediation brief, reviewing emails from other counsel, cases they cite and incorporating them into the brief. | 2.80 | 1,470.00 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:   16
INVOICE NO:   605009

| Date | Atty | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 7/26/2017 | AF | Continue review of numerous emails from claimants' counsel; work on incorporating the comments and cited cases and revise the draft. | 3.30 | 1,732.50 |
| 7/26/2017 | PAP | Call from Mr. Hunsicker regarding document production and upcoming mediation. | 0.40 | 82.00 |
| 7/26/2017 | PAP | Continue work on exhibits for mediation statement. | 0.30 | 61.50 |
| 7/26/2017 | SJG | Review, revise and edit documents with respect to mediation statement. | 1.25 | 265.63 |
| 7/26/2017 | JAG | Prepare for the upcoming mediation; continue to revise and supplement the mediation memorandum. | 1.90 | 570.00 |
| 7/27/2017 | JAG | Continue to revise and supplement the Related Claims section of the mediation statement pursuant to additional changes and comments received from the Tort Claimants. | 3.80 | 1,140.00 |
| 7/27/2017 | SJG | Work on final issues with respect to mediation statement. | 8.00 | 1,700.00 |
| 7/27/2017 | PAP | Exchange emails regarding additional changes. | 0.40 | 82.00 |
| 7/27/2017 | PAP | Call regarding exhibits for statement. | 1.00 | 205.00 |
| 7/27/2017 | PAP | Continued preparation of exhibits. | 0.20 | 41.00 |
| 7/27/2017 | PAP | Further changes to mediation statement. | 0.60 | 123.00 |
| 7/27/2017 | PAP | Further work on revisions to final draft of mediation statement and exhibits. | 1.50 | 307.50 |
| 7/27/2017 | PAP | Review Ms. Kohn's changes to UMIA section and make changes to draft. | 0.70 | 143.50 |
| 7/27/2017 | PAP | Email regarding same. | 0.10 | NO CHARGE |
| 7/27/2017 | PAP | Review email from Mr. Hunsicker with additional documents. | 0.30 | 61.50 |
| 7/27/2017 | PAP | Email to tort lawyers regarding new production. | 0.10 | 20.50 |
| 7/27/2017 | AF | Numerous calls, emails and edits to and about the mediation brief. | 2.80 | 1,470.00 |
| 7/28/2017 | SJG | Telephone calls and review, revise and edit documents and final issues with respect to mediation statement. | 4.00 | 850.00 |
| 7/28/2017 | JAG | Finalize the Related Claims section of the mediation statement. | 1.30 | 390.00 |
| 7/28/2017 | AF | Review final statement. | 1.10 | 577.50 |
| 7/31/2017 | JAG | Continue to prepare materials for the upcoming mediation. | 0.30 | 90.00 |
| 7/31/2017 | SJG | Review issues and telephone calls with committee and with debtor with respect to mediation. | 3.00 | 637.50 |

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**Spencer**Fane

Page:   17
INVOICE NO:   605009

| | | | | |
|---|---|---|---|---|
| 7/31/2017 | PAP | Review email regarding open items and call regarding same. | 0.30 | 61.50 |
| 7/31/2017 | TLT | Assist with updating the index and booklet for Cases Cited in Memorandum. | 1.10 | NO CHARGE |
| 7/31/2017 | TLT | Assist with downloading, printing exhibits and creating binder including Confidential Settlement Statement. | 0.80 | NO CHARGE |

**Total Services**                                                                              58,371.63

TOTAL FOR FILE 5025280-0018                                          58,371.63

09/05/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**Spencer**Fane

Page:    18
INVOICE NO:   605009

### TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees | Standard Rate |
|---|---|---|---|---|
| Andrew Federhar | 525.00 | 28.80 | 15,120.00 | 620.00 |
| Scott J. Goldstein | 212.50 | 82.05 | 17,435.63 | 525.00 |
| Philip A. Pearlman | 205.00 | 71.20 | 14,596.00 | 410.00 |
| Jessica A. Gale | 300.00 | 37.40 | 11,220.00 | 300.00 |
| **Totals** | | **219.45** | **58,371.63** | |

09/26/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    4
INVOICE NO:    608443

## SUMMARY OF INVOICE

FOR PERIOD ENDED 08/31/2017
(SEE DETAIL ATTACHED)

| Matter Number | Matter Description | Fees | Costs | Total |
|---|---|---|---|---|
| 5025280-0001 | Case Administration | 0.00 | 0.00 | 0.00 |
| 5025280-0011 | Employment and Fee Applications | 0.00 | 0.00 | 0.00 |
| 5025280-0018 | Plan and Disclosure Statement | 38,839.69 | 1,500.00 | 40,339.69 |
| | **Invoice Total** | | | 40,339.69 |

Trust Balance                                        0.00

Other Unapplied Payments                             0.00

09/26/2017
CLIENT NO.: 5025280                    Spencer**Fane**                    Page:    5
Unsecured Creditors' Committee--PVHC                            INVOICE NO:   608443

Re: File  5025280-0001        **Case Administration**

Invoice for period ended        08/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/15/2017 | LFW | Received and reviewed for content and integrity, the DVD of Civil insurance company case(s); set up a hard file for the DVD and materials and set up the electronic files in e-folder in FileSite for future reference. | 0.50 | NO CHARGE |
| 8/18/2017 | LFW | Review and analyze case docket activity - update attorney's with new hearing and deadline dates. | 0.40 | NO CHARGE |

**Total Services**                                                    0.00

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|------|-------------|--------|
|  | Photocopies | 0.00 |

**Total Disbursements**                                            0.00

TOTAL FOR FILE 5025280-0001                            0.00

09/26/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    6
INVOICE NO:    608443

**Re: File  5025280-0011**       **Employment and Fee Applications**

Invoice for period ended          08/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/3/2017 | JNC | Review interim fee application summary. | 0.10 | NO CHARGE |

**Total Services**                                                          0.00

                    TOTAL FOR FILE 5025280-0011                          0.00

09/26/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    7
INVOICE NO:    608443

Re: File  5025280-0018        **Plan and Disclosure Statement**

Invoice for period ended            08/31/2017

FOR SERVICES RENDERED

| Date | Tkpr | Description | Hours | Fees |
|------|------|-------------|-------|------|
| 8/1/2017 | JAG | Review and analyze research memorandum from S. Davis (.3); attend conference call with Tort Claimants regarding the upcoming mediation (.2). | 0.50 | 127.50 |
| 8/1/2017 | AF | Call with plaintiff's attorneys about upcoming mediation (.3); review of mediation brief (1.3); review of memo on coverage issues from S. Davis (.3); review of cases for use in mediation (1.6). | 3.50 | 1,837.50 |
| 8/1/2017 | TLT | Assist Ms. Gale with downloading, printing exhibits and creating binder including Confidential Settlement Statement. Prepare same for mailing to Denver. | 2.40 | NO CHARGE |
| 8/1/2017 | PAP | Final review of mediation statement in preparation for mediation. | 1.00 | 348.50 |
| 8/1/2017 | PAP | Further factual research regarding UMIA. | 0.50 | 174.25 |
| 8/1/2017 | PAP | Further research regarding UMIA's rescission claim. | 0.40 | 139.40 |
| 8/1/2017 | PAP | Call from Mr. Hunsicker regarding UMIA's July 19, 2017 production. | 0.30 | 104.55 |
| 8/1/2017 | PAP | Conference call regarding last minute planning for the mediation. | 0.20 | 69.70 |
| 8/1/2017 | SJG | Review issues with respect to upcoming mediation. | 1.00 | 212.50 |
| 8/2/2017 | SJG | Attend mediation. | 8.00 | 1,700.00 |
| 8/2/2017 | PAP | Participate in mediation meeting (first day). | 3.50 | 1,219.75 |
| 8/2/2017 | AF | Travel to Denver for mediation and meet with team to prepare for strategy in mediation. | 6.50 | 3,412.50 |
| 8/3/2017 | AF | Participate in mediation. | 7.50 | 3,937.50 |
| 8/3/2017 | SJG | Attend mediation. | 8.00 | 1,700.00 |
| 8/3/2017 | PAP | Participate in mediation (second day). | 5.00 | 1,742.50 |
| 8/4/2017 | SJG | Attend mediation. | 8.00 | 1,700.00 |
| 8/4/2017 | AF | Return from mediation. | 4.50 | 2,362.50 |
| 8/4/2017 | JFH | Research re attorneys' fees standard. | 1.10 | 238.43 |

09/26/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee--PVHC

**SpencerFane**

Page:    8
INVOICE NO:    608443

| Date | Atty | Description | Hours | Amount |
|---|---|---|---|---|
| 8/4/2017 | JFH | Advise attorneys for unsecured creditor's committee present at mediation re: availability of award of attorneys' fees in bad faith actions. | 0.40 | 86.70 |
| 8/7/2017 | SJG | Follow-up with respect to mediation. | 0.85 | 180.63 |
| 8/8/2017 | SJG | Meetings with committee with respect to issues concerning HTMS term sheet and other matters. | 5.30 | 1,126.25 |
| 8/9/2017 | SJG | Conferences with respect to plan and issues with respect to settlement. | 3.10 | 658.75 |
| 8/10/2017 | SJG | Review issues concerning plan and disclosure statement and potential settlement with insurance companies. | 4.25 | 903.13 |
| 8/11/2017 | SJG | Telephone calls with committee. | 1.25 | 265.59 |
| 8/11/2017 | PAP | Review last week's emails on outcome of mediation and send brief email regarding same. | 0.40 | 139.40 |
| 8/11/2017 | PAP | Call regarding update. | 0.50 | 174.25 |
| 8/14/2017 | SJG | Review issues concerning trust distribution procedures. | 2.00 | 425.00 |
| 8/15/2017 | SJG | Review issues with respect to trust distribution procedures. | 3.25 | 690.63 |
| 8/15/2017 | PAP | Conference call attorneys for tort claimants regarding recent settlement offers. | 0.50 | 174.25 |
| 8/15/2017 | PAP | Conference call with Judge Carman regarding settlement strategy. | 0.50 | 174.25 |
| 8/16/2017 | SJG | Telephone calls to and from clients--creditors' committee with respect to issues concerning trust distribution procedures and plan. | 2.35 | 499.38 |
| 8/16/2017 | ZRGF | Correspondence regarding issues involving disclosure of mediation statements. | 0.20 | 39.10 |
| 8/17/2017 | ZRGF | Research and analyze Wyoming law regarding professional rules of conduct (1.30); correspondence regarding the same and strategy going forward (.6). | 1.90 | 371.45 |
| 8/17/2017 | JNB | Conference with co-counsel regarding privilege and work product issue related to mediation statements. | 0.30 | 133.88 |
| 8/18/2017 | SJG | Review, revise and edit documents with respect to plan. | 4.75 | 1,009.38 |
| 8/21/2017 | SJG | Review, revise and edit documents with respect to hospital. | 3.00 | 637.50 |
| 8/22/2017 | SJG | Telephone calls with clients with respect to trust distribution procedures. | 2.25 | 478.13 |
| 8/23/2017 | SJG | Review issues concerning status. | 2.50 | 531.25 |

09/26/2017
CLIENT NO.: 5025280                                                                    Page:    9
Unsecured Creditors' Committee–PVHC                        SpencerFane          INVOICE NO:    608443

| 8/23/2017 | PAP | Conference call with tort attorneys regarding TDPs, Plan, and settlement with Homeland. | 1.00 | 348.50 |
| 8/23/2017 | PAP | Follow-up call regarding defense costs and arbitration mechanism in TDPs. | 0.50 | 174.25 |
| 8/23/2017 | PAP | Research on scope of duty to defend versus duty to indemnify in Wyoming. | 0.30 | 104.55 |
| 8/23/2017 | PAP | Research regarding use of arbitration in Gainsco setting. | 2.50 | 871.25 |
| 8/24/2017 | PAP | Research on Gainsco and arbitration. | 1.30 | 453.05 |
| 8/24/2017 | PAP | Email to Mr. Goldstein regarding same. | 0.30 | 104.55 |
| 8/24/2017 | PAP | Review email to Judge Carman regarding settlement. | 0.20 | NO CHARGE |
| 8/24/2017 | PAP | Review email from Judge Carman regarding status of settlement. | 0.20 | NO CHARGE |
| 8/24/2017 | PAP | Call regarding settlement strategy. | 0.50 | 174.25 |
| 8/24/2017 | SJG | Review issues with respect to plan and disclosure statement. | 3.75 | 796.88 |
| 8/25/2017 | SJG | Work on trust distribution procedures and various provisions of plan and disclosure statement. | 4.00 | 850.00 |
| 8/25/2017 | ZRGF | Review relevant district court filings (.80); research and analyze case law regarding bankruptcy court jurisdiction (1.30). | 2.10 | 410.55 |
| 8/25/2017 | PAP | Conference call with tort lawyers regarding settlement offers. | 0.50 | 174.25 |
| 8/28/2017 | ZRGF | Review and analyze relevant district court filings (.50) and bankruptcy court filings (.25); research and analyze case law regarding insurance contracts (2.25). | 3.00 | 586.50 |
| 8/28/2017 | SJG | Review issues with respect to plan and disclosure statement. | 4.00 | 850.00 |
| 8/29/2017 | SJG | Review, revise and edit documents with respect to plan and telephone calls to and from creditors' committee regarding same. | 4.50 | 956.25 |
| 8/29/2017 | ZRGF | Research and analyze case law regarding jurisdiction over claims (2.0) and scope of debts and claims under the Bankruptcy Code (2.5). | 4.50 | 879.75 |
| 8/30/2017 | ZRGF | Research and analyze case law regarding scope of debts and claims (.6), contracts (.6) and bankruptcy court jurisdiction (.5); correspondence regarding the same (.3). | 2.00 | 391.00 |
| 8/30/2017 | SJG | Review issues with respect to certain plan provisions. | 1.65 | 350.63 |
| 8/30/2017 | PAP | Review insert for covered claims. | 0.20 | NO CHARGE |

09/26/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

SpencerFane

Page:    10
INVOICE NO:    608443

| | | | | |
|---|---|---|---|---|
| 8/31/2017 | SJG | Review issues with respect to plan and disclosure statement and communications regarding same with committee and with debtor. | 3.00 | 637.50 |

**Total Services**                                                                 38,839.69

FOR DISBURSEMENTS ADVANCED

| Date | Description | Amount |
|---|---|---|
| 8/1/2017 | FedEx - Federal Express Nikki Hoff-Spencer Fane | 68.55 |
| 8/16/2017 | Travel Scott J. Goldstein Attend Mediation hearing | 496.71 |
| 8/16/2017 | Travel Scott J. Goldstein Attend Mediation hearing | 26.24 |
| 8/16/2017 | Meals Scott J. Goldstein Attend Mediation hearing | 3.43 |
| 8/16/2017 | Meals Scott J. Goldstein Attend Mediation hearing | 23.75 |
| 8/16/2017 | Meals Scott J. Goldstein Attend Mediation hearing | 156.92 |
| 8/16/2017 | Meals Scott J. Goldstein Attend Mediation hearing | 6.93 |
| 8/17/2017 | Travel Andrew Federhar Hotel stay at the Warwick in Denver, CO while attending mediation/settlement conference | 297.85 |
| 8/17/2017 | Travel Andrew Federhar Mile High Cab ride while attending mediation/settlement conference | 107.54 |
| 8/3/2017 | Travel Andrew Federhar Unsecured Creditors Committee | 312.08 |

**Total Disbursements**                                                             1,500.00

TOTAL FOR FILE 5025280-0018                                          40,339.69

09/26/2017
CLIENT NO.: 5025280
Unsecured Creditors' Committee–PVHC

**Spencer Fane**

Page:    11
INVOICE NO:    608443

## TIME AND FEE SUMMARY

| Timekeeper | Rate | Hours | Fees | Standard Rate |
|---|---|---|---|---|
| Andrew Federhar | 525.00 | 22.00 | 11,550.00 | 620.00 |
| J. Nick Badgerow | 446.25 | 0.30 | 133.88 | 525.00 |
| Philip A. Pearlman | 348.50 | 19.70 | 6,865.45 | 410.00 |
| Scott J. Goldstein | 212.50 | 80.75 | 17,159.38 | 525.00 |
| Jessica A. Gale | 255.00 | 0.50 | 127.50 | 300.00 |
| Jacob F. Hollars | 216.75 | 1.50 | 325.13 | 255.00 |
| Zachary R.G. Fairlie | 195.50 | 13.70 | 2,678.35 | 230.00 |
| **Totals** | | **138.45** | **38,839.69** | |